### UNITED STATES of America, Plaintiff–Appellee,

v.

### Frankie Dushane KINDNESS, Defendant–Appellant.

### No. 13–30048.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 17, 2013.[*]

Filed Dec. 30, 2013.

Lori Anne Harper Suek, Assistant U.S., J. Bishop Grewell, Assistant U.S., Leif Johnson, Assistant U.S., USBI–Office of the U.S. Attorney, Billings, MT, for Plaintiff–Appellee.

Steven C. Babcock, Assistant Federal Public Defender, FDMT–Federal Defenders of Montana, Billings, MT, for Defendant–Appellant.

---

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: GOODWIN, WALLACE, and GRABER, Circuit Judges.

## MEMORANDUM **

Frankie Dushane Kindness appeals from the district court's judgment and challenges the 27–month sentence imposed following her guilty-plea conviction for depredation of government property, in violation of 18 U.S.C. § 1361. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Kindness contends that the district court erred by imposing a six-level official-victim sentencing enhancement under U.S.S.G. § 3A1.2(c)(1). She alleges that she did not act wilfully and the officers' apprehension of harm was not objectively reasonable. We review the district court's interpretation of the Sentencing Guidelines de novo and its factual findings for clear error. *See United States v. Rivera–Alonzo*, 584 F.3d 829, 836 (9th Cir.2009). The record supports the district court's determination that Kindness assaulted the officers "in a manner creating a substantial risk of serious bodily injury." *See* U.S.S.G. § 3A1.2(c); *United States v. Acosta–Sierra*, 690 F.3d 1111, 1119–20 (9th Cir.2012) (assault requires showing that defendant cause "a reasonable apprehension of immediate bodily harm").

Kindness also contends that under section 3A1.2(c)(1), the enhancement should not apply because the assault was not committed in the course of, or in the immediate flight from, an offense distinct from the assault itself. To the contrary, the enhancement is appropriate because these were "circumstances tantamount to aggravated assault," "committed in the course of, or in immediate flight following," Kindness's commission of depredation of gov-

ernment property. U.S.S.G. § 3A1.2 cmt. n. 4(A).

**AFFIRMED.**

Before: GOODWIN, WALLACE, and GRABER, Circuit Judges.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).